**Raymond Dean BROWN, Petitioner–Appellant,**

**v.**

* The case is unanimously ordered submitted without oral argument pursuant to Fed.

**STATE of WYOMING, Respondent–Appellee.**

No. 10–8022.

United States Court of Appeals, Tenth Circuit.

July 30, 2010.

Raymond Dean Brown, Pekin, IL, pro se.

Meri Geringer, Attorney General for the State of Wyoming, Cheyenne, WY, for Respondent–Appellee.

Before KELLY, McKAY, and LUCERO, Circuit Judges.

**ORDER AND JUDGMENT\***

CARLOS F. LUCERO, Circuit Judge.

Raymond Brown was convicted of unlawful clandestine laboratory operation

R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G).

and possession of a controlled substance in Wyoming state court on March 17, 2000, pursuant to a plea of nolo contendere. The state court imposed a sentence of three to five years' imprisonment, less 123 days for time served during pre-sentence confinement. Brown completed his sentence and was released from state custody on August 14, 2003.[1] He is currently serving a federal sentence for several firearms convictions. *See United States v. Brown*, 212 Fed.Appx. 747 (10th Cir.2007) (unpublished).

On June 27, 2008, Brown filed a 28 U.S.C. § 2254 habeas petition attacking his state convictions. The district court dismissed the petition as time-barred and denied his request for a COA. After his motion to alter or amend the judgment under Fed.R.Civ.P. 59(e) was rejected, Brown timely appealed.[2]

Although the district court did not address the issue, the state argued in its motion for summary judgment that Brown was no longer in custody pursuant to the state court convictions he challenges. Brown agreed in his response that he was no longer in state custody, but argues on appeal that the collateral consequences of the state convictions (a heightened federal sentence) satisfy the in custody requirement. The Supreme Court has squarely rejected this argument. *See Maleng v.*

---

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 32.1.

1. Although the record does not contain an order discharging Brown from state custody, the parties agree that Brown was so released.

2. This court issued an order to show cause regarding the timeliness of Brown's notice of

---

*Cook*, 490 U.S. 488, 492–93, 109 S.Ct. 1923, 104 L.Ed.2d 540 (1989). Accordingly, Brown was not "in custody" at the time he filed his § 2254 petition, and both this court and the district court lack jurisdiction to consider it. § 2254(a); *see McCormick v. Kline*, 572 F.3d 841, 848, 853 (10th Cir.2009).

Accordingly, we **VACATE** the district court's judgment and **DISMISS** for lack of jurisdiction. Brown's request for a COA is **DISMISSED** as moot. *See id.* at 853.

appeal. Although filed more than thirty days after the entry of the district court's judgment, Brown's notice of appeal is nonetheless timely because his rule 59(e) motion tolled the applicable deadline. *See* Fed. R.App. P. 4(a)(1)(A), (a)(4)(A)(iv). The Rule 59(e) motion was in turn timely because it was mailed within twenty-eight days of the district court's judgment. *See* Fed.R.Civ.P. 59(e); Fed. R.App. P. 4(c)(1).